# EXHIBIT B

# PROGRESSIVE DIRECT INSURANCE v. Hartz, Scott

## CASE DETAIL

| CASE # | CURRENT JUDGE | FILING DATE | COURT |
|---|---|---|---|
| T-4-CV-2016001057 | Ramczyk, Daniel E. | 01/19/2016 | ALBUQUERQUE  Metropolitan |

## PARTIES TO THIS CASE

| PARTY TYPE | PARTY DESCRIPTION | PARTY # | PARTY NAME |
|---|---|---|---|
| D | Defendant | 1 | HARTZ SCOTT |
| P | Plaintiff | 1 | PROGRESSIVE DIRECT INSURANCE |
| | ATTORNEY: GUBBINS JASON | | |

## CIVIL COMPLAINT DETAIL

| COMPLAINT DATE | COMPLAINT SEQ # | COMPLAINT DESCRIPTION | DISP | DISP DATE |
|---|---|---|---|---|
| 01/19/2016 | 1 | OPN: COMPLAINT | | |

| COA SEQ # | COA DESCRIPTION |
|---|---|
| | |

| PARTY NAME | PARTY TYPE | PARTY # |
|---|---|---|
| | | |

## REGISTER OF ACTIONS ACTIVITY

| EVENT DATE | EVENT DESCRIPTION | EVENT RESULT | PARTY TYPE | PARTY # | AMOUNT |
|---|---|---|---|---|---|
| 01/19/2016 | Complaint Filed | | | | |

## JUDGE ASSIGNMENT HISTORY

| ASSIGNMENT DATE | JUDGE NAME | SEQ # | ASSIGNMENT EVENT DESCRIPTION |
|---|---|---|---|
| 01/19/2016 | Ramczyk, Daniel E. | 1 | INITIAL ASSIGNMENT |

STATE OF NEW MEXICO
COUNTY OF BERNALILLO
METROPOLITAN COURT

NM
BP

PROGRESSIVE DIRECT INSURANCE COMPANY D/B/A PROGRESSIVE NORTHERN INSURANCE
COMPANY
Plaintiff,

-vs-

Case No. T4CV 2 0 1 6 - 0 1 0 5 7
Judge: .

SCOTT HARTZ
Defendant.

Judge Daniel E. Ramczyk
Division XII

## CIVIL SUMMONS

TO:          SCOTT HARTZ, Defendant
ADDRESS:     2660 FRITTS CROSSING , ALBUQUERQUE, NM 87106

GREETINGS:

This summons notifies you that a complaint has been filed against you. A copy of the
complaint and an answer form are attached to this summons. You are required to serve and file answer
to the complaint, or a responsive pleading, within TWENTY (20) DAYS AFTER THE SUMMONS
HAS BEEN SERVED ON YOU. You must file an answer or responsive pleadings with the clerk of the
Metropolitan Court and you must serve a copy of the answer or responsive pleading on the opposing
party.

IF YOU DO NOT FILE AND SERVE AN ANSWER OR RESPONSIVE PLEADING
WITHIN THE TWENTY (20) DAY PERIOD. A DEFAULT JUDGMENT MAY BE ENTERED
AGAINST YOU FOR THE MONEY OR OTHER RELIEF DEMANDED IN THE COMPLAINT.

IF YOU WANT A TAPE RECORDING OF ANY PROCEEDING, YOU MUST REQUEST
IT PRIOR TO THE BEGINNING OF THE PROCEEDING. IF YOU DO NOT ASK FOR A TAPE
RECORDING, YOU WILL NOT HAVE A RECORD OF THE PRECEEDINGS TO TAKE TO THE
DISTRICT COURT FOR ANY APPEAL.

Your answer must be filed with the court which is located at:
401 Lomas NW, Albuquerque, NM 87102

A copy of your answer or responsive pleading must be mailed to:

Name:        Jason P. Gubbins / James J. Eufinger / Jonathan L. Shoener
Address:     Faber and Brand, LLC, P.O. Box 10110, Columbia, MO 65205

1|9|16

Date
220248

Clerk

**STATE OF NEW MEXICO**
**METROPOLITAN COURT**
**COUNTY OF BERNALILLO**

**ENDORSED**
**FILED IN THIS OFFICE**

JAN **1 9** 2016

**METROPOLITAN COURT**

PROGRESSIVE DIRECT INSURANCE COMPANY D/B/A PROGRESSIVE NORTHERN
INSURANCE COMPANY,
Plaintiff,

vs.                                         Case No.     **T4CV 2 0 1 6 – 0 1 0 5 7**
                                            Judge:

                                                        Judge Daniel E. Ramczyk
SCOTT HARTZ                                                  Division XII
Defendant.

## COMPLAINT FOR MONEY DUE IN SUBROGATION

COMES NOW the Plaintiff and for its cause of action against the Defendant states as follows:

1. That Plaintiff is a CORPORATION organized and existing under the laws of OHIO.

2. That the cause of action herein accrued under the laws of the State of New Mexico; at least one of
   the Defendant resides in or may be found in BERNALILLO County, New Mexico and within the
   venue of this court.

3. That at all times mentioned, MARY MADRID, hereinafter referred to as 'Insured' was the owner
   of an automobile insured by Plaintiff.

4. That on or about 04/16/2013, Defendant did negligently, recklessly and/or carelessly operate a
   motor vehicle and as a result cause a motor vehicle accident resulting in damages to Insured in the
   amount of $5604.08

5. That upon information and belief, Defendant was the owner and/or operator of the vehicle involved
   in the motor vehicle accident with Insured.

6. That the acts of negligence which were the direct and proximate cause of the injury to Insured may
   include but are not limited to:

   a. Failure to exercise the highest degree of care while operating a motor vehicle.

   b. Failure to keep a proper lookout.

   c. Failure to maintain a safe driving distance.

   d.  Failure to yield and/or obey traffic signs or signals.

7. That prior to the loss set forth above, Plaintiff had issued to Insured a policy of insurance in which Plaintiff agreed to indemnify Insured against loss or damage to the described property.

8. That by reason of the legal liability imposed on Plaintiff by the policy, Plaintiff was obligated to pay, and did pay to or for the benefit of Insured, the amount of $5604.08, for damages arising from Defendant's negligence, as evidenced by the documents attached hereto and labeled as "Plaintiff's Exhibit A".

9. That Insured, pursuant to the subrogation provisions of his or her policy, assigned to plaintiff all rights of Insured to recover the amount of loss so paid under the policy and caused by the negligence of Defendant.

10. That Defendant has failed and refused, and continues to fail and refuse, to pay Plaintiff the amount due or any part of it.

11. That if any Defendant was or became married during the time the charges were incurred, Plaintiff alleges the debt on the account(s) to be both community and separate in nature.  If the debt is a pre-marital debt, the non-debtor spouse is joined only as a necessary party pursuant to New Mexico law.

12. That said amount became due on or about April 16, 2013.

13. Pursuant to the SCRA §201(b)(4), Plaintiff declares under penalty of perjury that Defendant SCOTT HARTZ is not in the Armed Forces for the United States, verified on January 07, 2016 via the U.S. Department of Defense website.

WHEREFORE, Plaintiff prays that it be subrogated to the rights of Insured as against Defendant, to the extent of all amounts paid under its policy with Insured and for Judgment against Defendant, both separately and as a community, if applicable, and for each of them, in the amount of:

Amount claimed:  $5604.08;

Interest: Interest at the rate of 8.75% per annum from the date of Judgment until paid;

All costs herein expended, including but not limited to court costs, sheriff's fees, and special process server fees, attorney's fees (NMSA §61-18A-26 ) if contested and such other relief as the Court deems just and proper.

Respectfully submitted,

FABER AND BRAND L.L.C.

BY:

Jason P. Gubbins         NM #143992 CAID #12046
P.O. Box 10110
Columbia, Missouri 65205-4000
(888) 233-3141
(573) 442-1072 FAX
ATTORNEY FOR PLAINTIFF

THIS IS A COMMUNICATION FROM A DEBT COLLECTOR
IN AN ATTEMPT TO COLLECT A DEBT.  ANY INFORMATION OBTAINED
WILL BE USED FOR THAT PURPOSE.

220248

**PROGRESSIVE**

| | |
|---|---|
| Payment Address | Document Address |
| 24344 Network Place | P.O. Box 512929 |
| Chicago, IL 60673-1243 | Los Angeles, Ca 90051 |
| | Phone: (877)818-0139 |
| | Fax: (888) 781-6947 |

2/11/2014 1:59:00 PM
Certified Mail 91 7108 2133 3934 2063 1057 Return Receipt Requested

DRUG ENFORCEMENT ADMINISTRATION
OFFICE OF CHIEF COUNSEL
8701 MORISSETT DRIVE
SPRINGFIELD, VA 22182


Your Client: HARTZ, SCOTT
Your Claim Number: N/A
Our Insured: MADRID, MARY
Our Claim Number:13-1717170
Amount Subject to Reimbursement:5,604.08
Amount of Insured's Deductible: 500.00

Please take this as formal notice of our subrogation rights relative to the above -captioned
claim. We have completed our investigation into the facts of the above-captioned loss and find
that your insured was the proximate cause of the accident.
Location of Loss: I 40 - WESTBOUND / COORS EXIT in ALBUQUERQUE
Date and Time of Loss:04-16-13 @ 5:30 PM

Description of Loss: SEE SF 95 FORM

Please make your draft payable to Progressive Northern Insurance Co  as subrogee of
"MADRID, MARY ", in the amount stated above and mail it to the attention of the undersigned at
your earliest convenience. All supporting documentation is enclosed. I have diaried my file
ahead fifteen (15) days. Thank you for your anticipated, prompt attention to this matter.

Christopher Woolfolk
Subrogation Representative
Progressive Northern Insurance Co
Tel. 877-818-0139 Ext 37806
Fax. 888-781-6947
Email: Christopher_Woolfolk@progressive.com

| CLAIM FOR DAMAGE, INJURY, OR DEATH | INSTRUCTIONS: Please read carefully the instructions on the reverse side and supply information requested on both sides of this form. Use additional sheet(s) if necessary. See reverse side for additional instructions. | FORM APPROVED OMB NO. 1105-0008 |
|---|---|---|

| 1. Submit to Appropriate Federal Agency:<br><br>DRUG ENFORCEMENT ADMINISTRATION<br>OFFICE OF CHIEF COUNSEL<br>8701 MORISSETT DRIVE<br>SPRINGFIELD, VA 22182 | 2. Name, address of claimant, and claimant's personal representative if any. (See instructions on reverse.) Number, Street, City, State and Zip code.<br><br>Progressive Northern Insurance Co    a/s/o<br>MADRID, MARY<br>PO BOX 512929<br>Los Angeles, CA 90057-0929 |
|---|---|

| 3. TYPE OF EMPLOYMENT<br>☐ MILITARY  ☒ CIVILIAN | 4. DATE OF BIRTH | 5. MARITAL STATUS | 6. DATE AND DAY OF ACCIDENT<br>04/16/2013    TUESDAY | 7. TIME (A.M. OR P.M.)<br>5:30 PM |
|---|---|---|---|---|

8. BASIS OF CLAIM (State in detail the known facts and circumstances attending the damage, injury, or death, identifying persons and property involved, the place of occurrence and the cause thereof. Use additional pages if necessary.)

Our named insured's 2006 Toyota 4Runner was traveling on I40 near the Coors Exit. A Drug Enforcement Admin Ford Fusion was traveling behind our insured's vehicle on I40. As traffic abruptly slowed, the DEA Ford Fusion was unable to stop and rear ended our insured's vehicle. The driver, Scott Hartz, is the proximate cause of the accident for driver inattention.

| 9. | PROPERTY DAMAGE |
|---|---|

NAME AND ADDRESS OF OWNER, IF OTHER THAN CLAIMANT (Number, Street, City, State, and Zip Code).

MADRID, MARY- 6439 MILNE RD NW ALBUQUERQUE, NM 87120

BRIEFLY DESCRIBE THE PROPERTY, NATURE AND EXTENT OF THE DAMAGE AND THE LOCATION OF WHERE THE PROPERTY MAY BE INSPECTED. (See instructions on reverse side).

06 TOYOT 4RUNNER- FRNT-REAR

| 10. | PERSONAL INJURY/WRONGFUL DEATH |
|---|---|

STATE THE NATURE AND EXTENT OF EACH INJURY OR CAUSE OF DEATH, WHICH FORMS THE BASIS OF THE CLAIM. IF OTHER THAN CLAIMANT, STATE THE NAME OF THE INJURED PERSON OR DECEDENT.

GALLEGOS, JENNICA
KOLB, CHELSEA

| 11. | | WITNESSES |
|---|---|---|
| **NAME** | | **ADDRESS** (Number, Street, City, State, and Zip Code) |
| n/a | | |

| 12. (See instructions on reverse). | AMOUNT OF CLAIM (in dollars) | | |
|---|---|---|---|
| 12a. PROPERTY DAMAGE | 12b. PERSONAL INJURY | 12c. WRONGFUL DEATH | 12d. TOTAL (Failure to specify may cause forfeiture of your rights). |
| 3,398.49 | 2,205.59 | 0.00 | 5,604.08 |

I CERTIFY THAT THE AMOUNT OF CLAIM COVERS ONLY DAMAGES AND INJURIES CAUSED BY THE INCIDENT ABOVE AND AGREE TO ACCEPT SAID AMOUNT IN FULL SATISFACTION AND FINAL SETTLEMENT OF THIS CLAIM.

| 13a. SIGNATURE OF CLAIMANT (See instructions on reverse side).<br><br>*[signature]* | 13b. PHONE NUMBER OF PERSON SIGNING FORM<br>440.603.7806 | 14. DATE OF SIGNATURE<br>02/11/2014 |
|---|---|---|

| CIVIL PENALTY FOR PRESENTING FRAUDULENT CLAIM | CRIMINAL PENALTY FOR PRESENTING FRAUDULENT CLAIM OR MAKING FALSE STATEMENTS |
|---|---|
| The claimant is liable to the United States Government for a civil penalty of not less than $5,000 and not more than $10,000, plus 3 times the amount of damages sustained by the Government. (See 31 U.S.C. 3729). | Fine, imprisonment, or both. (See 18 U.S.C. 287, 1001.) |

| Authorized for Local Reproduction<br>Previous Edition is not Usable<br>95–109 | NSN 7540-00-634-4046 | STANDARD FORM 95 (REV. 2/2007)<br>PRESCRIBED BY DEPT. OF JUSTICE<br>28 CFR 14.2 |
|---|---|---|

## INSURANCE COVERAGE

In order that subrogation claims may be adjudicated, it is essential that the claimant provide the following information regarding the insurance coverage of the vehicle or property.

15. Do you carry accident insurance?  [X] Yes   If yes, give name and address of insurance company (Number, Street, City, State, and Zip Code) and policy number.   [ ] No

Progressive Northern Insurance Co     claim # 13-1717170
PO BOX 512929
Los Angeles, CA 90057-0929

16. Have you filed a claim with your insurance carrier in this instance, and if so, is it full coverage or deductible?  [X] Yes  [ ] No    17. If deductible, state amount.

YES, FULL COVERAGE WITH A DEDUCTICLE                                    500.00

18. If a claim has been filed with your carrier, what action has your insurer taken or proposed to take with reference to your claim? (It is necessary that you ascertain these facts).

Progressive Northern Insurance Co
has made payment under their policy for repairs to their vehicle as a result of this loss.
We are seeking reimbursement for those damages paid out under their policy.

19. Do you carry public liability and property damage insurance?  [X] Yes   If yes, give name and address of insurance carrier (Number, Street, City, State, and Zip Code).   [ ] No

Progressive Northern Insurance Co
PO BOX 512929
Los Angeles, CA 90057-0929

## INSTRUCTIONS

**Claims presented under the Federal Tort Claims Act should be submitted directly to the "appropriate Federal agency" whose employee(s) was involved in the incident.  If the incident involves more than one claimant, each claimant should submit a separate claim form.**

### Complete all items - insert the word NONE where applicable.

A CLAIM SHALL BE DEEMED TO HAVE BEEN PRESENTED WHEN A FEDERAL AGENCY RECEIVES FROM A CLAIMANT, HIS DULY AUTHORIZED AGENT, OR LEGAL REPRESENTATIVE, AN EXECUTED STANDARD FORM 95 OR OTHER WRITTEN NOTIFICATION OF AN INCIDENT, ACCOMPANIED BY A CLAIM FOR MONEY

**Failure to completely execute this form or to supply the requested material within two years from the date the claim accrued may render your claim invalid.  A claim is deemed presented when it is received by the appropriate agency, not when it is mailed.**

If instruction is needed in completing this form, the agency listed in item #1 on the reverse side may be contacted.  Complete regulations pertaining to claims asserted under the Federal Tort Claims Act can be found in Title 28, Code of Federal Regulations, Part 14.  Many agencies have published supplementing regulations.  If more than one agency is involved, please state each agency.

The claim may be filed by a duly authorized agent or other legal representative, provided evidence satisfactory to the Government is submitted with the claim establishing express authority to act for the claimant.  A claim presented by an agent or legal representative must be presented in the name of the claimant.  If the claim is signed by the agent or legal representative, it must show the title or legal capacity of the person signing and be accompanied by evidence of his/her authority to present a claim on behalf of the claimant as agent, executor, administrator, parent, guardian or other representative.

If claimant intends to file for both personal injury and property damage, the amount for each must be shown in item number 12 of this form.

DAMAGES IN A **SUM CERTAIN** FOR INJURY TO OR LOSS OF PROPERTY, PERSONAL INJURY, OR DEATH ALLEGED TO HAVE OCCURRED BY REASON OF THE INCIDENT.  THE CLAIM MUST BE PRESENTED TO THE APPROPRIATE FEDERAL AGENCY WITHIN **TWO YEARS** AFTER THE CLAIM ACCRUES.

The amount claimed should be substantiated by competent evidence as follows:

*(a)* In support of the claim for personal injury or death, the claimant should submit a written report by the attending physician, showing the nature and extent of the injury, the nature and extent of treatment, the degree of permanent disability, if any, the prognosis, and the period of hospitalization, or incapacitation, attaching itemized bills for medical, hospital, or burial expenses actually incurred.

*(b)* In support of claims for damage to property, which has been or can be economically repaired, the claimant should submit at least two itemized signed statements or estimates by reliable, disinterested concerns, or, if payment has been made, the itemized signed receipts evidencing payment.

*(c)* In support of claims for damage to property which is not economically repairable, or if the property is lost or destroyed, the claimant should submit statements as to the original cost of the property, the date of purchase, and the value of the property, both before and after the accident.  Such statements should be by disinterested competent persons, preferably reputable dealers or officials familiar with the type of property damaged, or by two or more competitive bidders, and should be certified as being just and correct.

*(d)* Failure to specify a sum certain will render your claim invalid and may result in forfeiture of your rights.

## PRIVACY ACT NOTICE

This Notice is provided in accordance with the Privacy Act, 5 U.S.C. 552a(e)(3), and concerns the information requested in the letter to which this Notice is attached.
   A.  *Authority:*  The requested information is solicited pursuant to one or more of the following: 5 U.S.C. 301, 28 U.S.C. 501 et seq., 28 U.S.C. 2671 et seq., 28 C.F.R. Part 14.

B.  *Principal Purpose:*  The information requested is to be used in evaluating claims.
C.  *Routine Use:*  See the Notices of Systems of Records for the agency to whom you are submitting this form for this information.
D.  *Effect of Failure to Respond:*  Disclosure is voluntary.  However, failure to supply the requested information or to execute the form may render your claim "invalid."

## PAPERWORK REDUCTION ACT NOTICE

This notice is **solely** for the purpose of the Paperwork Reduction Act, 44 U.S.C. 3501.  Public reporting burden for this collection of information is estimated to average 6 hours per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information.  Send comments regarding this burden estimate or any other aspect of this collection of information, including suggestions for reducing this burden, to the Director, Torts Branch, Attention: Paperwork Reduction Staff, Civil Division, U.S. Department of Justice, Washington, DC 20530 or to the Office of Management and Budget.  Do not mail completed form(s) to these addresses.

STANDARD FORM 95 REV. (2/2007) BACK

**PLAINTIFF'S EXHIBIT A**

Risk Solutions (A1)  6/15/2013 12:37:18 AM  PAGE  2/009  Fax Server
431470192

**ALBUQUERQUE POLICE DEPARTMENT**
REPORTING DEPARTMENT

STATE OF NEW MEXICO
UNIFORM CRASH REPORT

0710123901

| Private Property? | | Property Damage Only | | Hit and Run? | Case Number: 130033530 | | |
|---|---|---|---|---|---|---|---|
| NO | Fatal / Injury | Under $500 / ☒ $500 or More | | NO | NMDOT: | | CAD Num: 131060939 |

| Crash Date | Military Time | City Occurred In | | County | |
|---|---|---|---|---|---|
| 04/16/2013 | 17:28 | ALBUQUERQUE | | BERNALILLO | |

| Day of Week | Occurred On: (Route No. or Name) | At Intersection With | Tribal Land? |
|---|---|---|---|
| TUESDAY | I-40 WEST-BD FW | COORS BLVD NW | NO |

| Other Location | Measurement | Direction | Permanent Landmark - County Line - Intersection | | Milepost | Lat: |
|---|---|---|---|---|---|---|
| | | | | | | Long |

| Crash Occurred | Crash Classification | Analysis Code |
|---|---|---|
| ON ROADWAY | OTHER VEHICLE | 08 - BOTH GOING STRAIGHT/FROM SAME DIR |

| VEHICLE NO. 1 | Unit Direction | On: | | Left the Scene of the Crash? | Posted Speed | Safe Speed |
|---|---|---|---|---|---|---|
| HEADED | WEST | I-10 EAST-BD FW | | NO | | |

| Driver's Last Name | Driver's First Name | Driver's Middle Name | Driver's Street Address |
|---|---|---|---|
| KOLB | CHELSEA | | |

| Driver's License Number | State | Type | Status | Restrictions | Endorsements | Expires | City |
|---|---|---|---|---|---|---|---|
| | NM | D | V | | | | |

| Date of Birth | Occupation | | | | Seat Pos | | |
|---|---|---|---|---|---|---|---|
| | UNK | | | | LF | | |

| Occupants's Name (Last First Middle) | | | |
|---|---|---|---|
| | | | |

| Veh. Year | Vehicle Make | Color | Body Style | Cargo Body Type | Veh. Use 1 | Veh. Use 2 |
|---|---|---|---|---|---|---|
| 2011 | HONDA | TAN - TAN | PC | | | P |

| Lic. Year | State | License Plate Number | VIN | DOT # |
|---|---|---|---|---|
| 2014 | NM | | | |

| Interstate Carrier? | Towed By | Towed To |
|---|---|---|
| | | |

| Number of Axles | Gross Vehicle/Comb Weight Rating | HazMat Placard? | Hazmat Placard 4-digit OR Hazmat Name | HazMat Released |
|---|---|---|---|---|
| | | | | NO |

| Carrier's Name | Street Address | Carrier City | State | Carrier's Zip |
|---|---|---|---|---|
| | | | | |

| Owner's Last Name | Owner's First Name | Owner's Middle Name | Owner's Company Name |
|---|---|---|---|
| KOLB | CHELSEA | | |

| Street Address | Owner's City | State | Owner Zip | Owner's Phone |
|---|---|---|---|---|
| | | | | |

| Insured By: (Name of Company) | Policy Number | Type | Year | Make | Lic. Year | Lic State | License Num |
|---|---|---|---|---|---|---|---|
| FARMERS | | | | | | | |

Risk Solutions (A1)  6/15/2013 12:37:18 AM  PAGE   3/009   Fax Server
431470192

| VEHICLE NO. | Unit Direction On: | | Left the Scene of the Crash? | Posted Speed | Safe Speed |
|---|---|---|---|---|---|
| HEADED | WEST1 | E ExtEAST-BD RWD 1 5 | NO | | |

| Driver's Last Name | | Driver's First Name | | Driver's Middle Name | Driver's Street Address | |
|---|---|---|---|---|---|---|
| GALLEGOS | | JENNICA | | | | |

| Driver's License Number | State | Type | Status | Restrictions | Endorsements | Expires - | City |
|---|---|---|---|---|---|---|---|
| | NM | D | V | | | | |

| Date of Birth | Occupation | | | | | | Seat Pos | | | | | | N OP Used | Airbag Deploy | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | UNK | | | | | | LF | | | | | | | | | |

| Veh. Year | Vehicle Make | Color | | Body Style | Cargo Body Type | Veh. Use1 | Veh. Use2 | | Vehicle Disabled |
|---|---|---|---|---|---|---|---|---|---|
| 1999 | GENERAL MOTORS | WHITE - WHI | | PC | | | P | | NONE |
| Lic. Year | State | License Plate Number | VIN | | | DOT # | | | MODERATE |
| 2013 | NM | | | | | | | | APPEARANCE |

| Interstate Carrier? | | Towed By | | Towed To | | | |
|---|---|---|---|---|---|---|---|

| Number of Axles | Gross Vehicle/Comb Weight Rating | HazMat Placard? | Hazmat Placard 4-digit OR Hazmat Name | | HazMat Released |
|---|---|---|---|---|---|
| | | | | | NO |

| Carrier's Name | Street Address | Carrier City | State | Carrier's Zip |
|---|---|---|---|---|

| Owner's Last Name | | Owner's First Name | | Owner's Middle Name | Owner's Company Name | |
|---|---|---|---|---|---|---|
| GALLEGOS | | ALEXANDRA | | | | |

| Street Address | Owner's City | State | Owner Zip | Owner's Phone |
|---|---|---|---|---|

| Insured By: (Name of Company) | | Policy Number | | Type | Year | Make | Lic. Year | Lic State | License Num |
|---|---|---|---|---|---|---|---|---|---|
| STATE FARM | | | | | | | | | |

| | Type | Year | Make | Lic. Year | Lic State | License Num | | Type | Year | Make | Lic. Year | Lic State | License Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Crash Report Number: 0710123901 | STATE OF NEW MEXICO UNIFORM CRASH REPORT | Sheet 2 Of 7 |
|---|---|---|
| Case Number: 130033530 | NM STATUTE 66-7-209 NMDOT COPY | |



| VEHICLE NO. | | HEADED | WEST | UM WEST SO FW 173 | | | Left the Scene of the Crash? NO | Posted Speed | Safe Speed |
|---|---|---|---|---|---|---|---|---|---|

Driver's Last Name: **MADRID**   Driver's First Name: **MARY**   Driver's Middle Name:   Driver's Street Address:

| Driver's License Number | State | Type | Status | Restrictions | Endorsements | Expires | City |
|---|---|---|---|---|---|---|---|
| | NM | D | V | | | | |

| Date of Birth | Occupation | | | | | | Seat Pos LF | Age | Sex | Race | Injury Code | EOP Code | EOP Used Property | Airbag Deploy | Ejection | EMS Num | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963 | UNK | | | | | | | | | | | | | | | | |

Occupant's Name (Last First Middle)

Occupant's Address (Street City State Zip)

| Veh. Year | Vehicle Make | | Color | | Body Style | Cargo Body Type | Veh. Use 1 | Veh. Use 2 | Veh Towed | Is the Vehicle Disabled |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006 | TOYOTA | | WHITE - WHI | | PC | | | P | | |

| Lic. Year | State | License Plate Number | VIN | | DOT # | | |
|---|---|---|---|---|---|---|---|
| 2015 | NM | | | | | | |

| Interstate Carrier? | Towed By | Towed To |
|---|---|---|

| Number of Axles | Gross Vehicle/Comb Weight Rating | Hazmat Placard? | Hazmat Placard 4-digit OR Hazmat Name | Hazmat Released NO |
|---|---|---|---|---|

| Carrier's Name | Street Address | Carrier City | State | Carrier's Zip |
|---|---|---|---|---|

Owner's Last Name: **ENRIQUEZ**   Owner's First Name: **ELIZABETH**   Owner's Middle Name:   Owner's Company Name:

| Street Address | Owner's City | State | Owner Zip | Owner's Phone |
|---|---|---|---|---|

Insured By: (Name of Company) **PROGRESSIVE**   Policy Number:

| | Type | Year | Make | Lic. Year | Lic State | License Num |
|---|---|---|---|---|---|---|

| | Type | Year | Make | Lic. Year | Lic State | License Num | | Type | Year | Make | Lic. Year | Lic State | License Num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Crash Report Number: 0710123981 | STATE OF NEW MEXICO UNIFORM CRASH REPORT NM STATUTE 66-7-209 NMDOT COPY | Sheet 3 Of 7 |
|---|---|---|
| Case Number: 130033530 | | |

Risk Solutions (A1)   6/15/2013 12:37:18 AM  PAGE   5/009   Fax Server
431470192

| HEADED? WEST to WEST/DFW 1 | | | | | | Left the Scene of the Crash? NO | Posted Speed | Safe Speed |
|---|---|---|---|---|---|---|---|---|
| Driver's Last Name | | | | Driver's First Name | | Driver's Middle Name | Driver's Street Address | |
| HARTZ | | | | SCOTT | | | | |

| Driver's License Number | State | Type | Status | Restrictions | Endorsements | Expires | City | | State | Zip Code | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NM | D | V | | | | | | | | |

| Date of Birth | Occupation | | | | | | Seat Pos LF | | | | OP. OR Used Property | Airbag Deploy | EMS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | UNK | | | | | | | | | | | | | |

| Veh. Year | Vehicle Make | | Color | | Body Style | Cargo Body Type | Veh. Use1 | Veh. Use2 | | | Vehicle Disabled |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2010 | FORD | | SILVER - SIL | | PC | | | U | | | NO |
| Lic. Year | State | | License Plate Number | VIN | | | DOT # | | | MODERATE | |
| 2014 | NM | | | | | | | | | | |
| Interstate Carrier? | | Towed By | | | | Towed To | | | APPEARANCE | | |

| Number of Axles | Gross Vehicle/Comb Weight Rating | Hazmat Placard? | Hazmat Placard 4-digit OR Hazmat Name | | Hazmat Released |
|---|---|---|---|---|---|
| | | | | | NO |

| Carrier's Name | Street Address | Carrier City | State | Carrier's Zip |
|---|---|---|---|---|
| | | | | |

| Owner's Last Name | Owner's First Name | Owner's Middle Name | Owner's Company Name |
|---|---|---|---|
| | | | SOUTH CENTRAL SYSTEMS |

| Street Address | Owner's City | State | Owner Zip | Owner's Phone |
|---|---|---|---|---|
| | ALBUQUERQUE | | | |

| Insured By: (Name of Company) | Policy Number | | Type | Year | Make | Lic. Year | Lic State | License Num |
|---|---|---|---|---|---|---|---|---|
| SELF INSURED | | | | | | | | |
| | | | Type | Year | Make | Lic. Year | Lic State | License Num |

| Lighting | Weather | Road Character | Road Grade |
|---|---|---|---|
| DAYLIGHT | CLEAR | STRAIGHT | LEVEL |

| Crash Report Number: 8710123901 | STATE OF NEW MEXICO UNIFORM CRASH REPORT NM STATUTE 66-7-208 NMDOT COPY | Sheet 4 Of 7 |
|---|---|---|
| Case Number: 130033530 | | |

Risk Solutions (A1)   6/15/2013 12:37:18 AM   PAGE   6/009   Fax Server
431470192

## Vehicle 01

| ROA | | Road Condition | Road Surface | Traffic Control | Road Lanes | Road Design Div | Road Design |
|---|---|---|---|---|---|---|---|
| | | DRY 1 3   1 0 | PAVED CENTER AND EDGE LIN | NO CONTROLS | 4+ LANES | PHYSICAL DIVID | FULL ACCESS CT |

**APPARENT CONTRIBUTING FACTORS**

| EVENT | | DRIVER'S ACTIONS | SEQUENCE OF EVENTS |
|---|---|---|---|
| | AVOID NO CONTACT VEHICLE | GOING STRAIGHT, SLOWING | FIRST EVENT |
| | | | SECOND EVENT |
| | | | THIRD EVENT |
| | | | FOURTH EVENT |

| DRIVER | DRIVER/PEDESTRIAN/PEDALCYCLIST SOBRIETY | DRIVER/PED/PEDALCYCLIST PHYSICAL CONDITION | PEDESTRIAN/PEDALCYCLIST ACTION |
|---|---|---|---|
| | HAD NOT CONSUMED ALCOHOL | NO APP. DEFECTS | At Intersection |
| | | | Not At Intersection |
| | Breath Test Results | Driver Physical Condition - Other | Pedestrian Action - Other |

## Vehicle 02

| ROA | VEH NO. | Road Condition | Road Surface | Traffic Control | Road Lanes | Road Design Div | Road Design |
|---|---|---|---|---|---|---|---|
| | 02 | DRY | PAVED CENTER AND EDGE LIN | NO CONTROLS | 4+ LANES | PHYSICAL DIVID | FULL ACCESS CT |

**APPARENT CONTRIBUTING FACTORS**

| EVENT | | DRIVER'S ACTIONS | SEQUENCE OF EVENTS |
|---|---|---|---|
| | AVOID NO CONTACT VEHICLE, NONE | GOING STRAIGHT, SLOWING | FIRST EVENT |
| | | | SECOND EVENT |
| | | | THIRD EVENT |
| | | | FOURTH EVENT |

| DRIVER | DRIVER/PEDESTRIAN/PEDALCYCLIST SOBRIETY | DRIVER/PED/PEDALCYCLIST PHYSICAL CONDITION | PEDESTRIAN/PEDALCYCLIST ACTION |
|---|---|---|---|
| | HAD NOT CONSUMED ALCOHOL | NO APP. DEFECTS | At Intersection |
| | | | Not At Intersection |
| | Breath Test Results | Driver Physical Condition - Other | Pedestrian Action - Other |

## Vehicle 03

| ROA | VEH NO. | Road Condition | Road Surface | Traffic Control | Road Lanes | Road Design Div | Road Design |
|---|---|---|---|---|---|---|---|
| | 03 | DRY | PAVED CENTER AND EDGE LIN | NO CONTROLS | 4+ LANES | PHYSICAL DIVID | FULL ACCESS CT |

**APPARENT CONTRIBUTING FACTORS**

| EVENT | | DRIVER'S ACTIONS | SEQUENCE OF EVENTS |
|---|---|---|---|
| | FOLLOWING TOO CLOSELY | GOING STRAIGHT | FIRST EVENT |
| | | | SECOND EVENT |
| | | | THIRD EVENT |
| | | | FOURTH EVENT |

| DRIVER | DRIVER/PEDESTRIAN/PEDALCYCLIST SOBRIETY | DRIVER/PED/PEDALCYCLIST PHYSICAL CONDITION | PEDESTRIAN/PEDALCYCLIST ACTION |
|---|---|---|---|
| | HAD NOT CONSUMED ALCOHOL | NO APP. DEFECTS | At Intersection |
| | | | Not At Intersection |
| | Breath Test Results | Driver Physical Condition - Other | Pedestrian Action - Other |

| Crash Report Number: 0710123901 | STATE OF NEW MEXICO UNIFORM CRASH REPORT | Sheet 5 Of 7 |
|---|---|---|
| Case Number: 130033630 | NM STATUTE 66-7-209 NMDOT COPY | |

Risk Solutions (A1)   6/15/2013 12:37:18 AM   PAGE   7/009   Fax Server
431470192

| VEH NO.| Road Condition | Road Surface | Traffic Control | Road Lanes | Road Design Div | Road Design |
|---|---|---|---|---|---|---|
| ~ 045 - GRV 13 | 1 8 1 PAVED CENTER AND EDGE LIN | NO CONTROLS | 4+ LANES | PHYSICAL DIVID | FULL ACCESS CT |

**APPARENT CONTRIBUTING FACTORS**

| EVENT | FOLLOWING TOO CLOSELY | DRIVER'S ACTIONS | SEQUENCE OF EVENTS |
|---|---|---|---|
| | | GOING STRAIGHT | FIRST EVENT |
| | | | SECOND EVENT |
| | | | THIRD EVENT |
| | | | FOURTH EVENT |

| DRIVER | DRIVER/PEDESTRIAN/PEDALCYCLIST SOBRIETY | DRIVER/PED/PEDALCYCLIST PHYSICAL CONDITION | DRIVER/PEDESTRIAN/PEDALCYCLIST ACTION |
|---|---|---|---|
| | HAD NOT CONSUMED ALCOHOL | NO APP. DEFECTS | At Intersection |
| | | | Not At Intersection |
| | Breath Test Results | Driver Physical Condition - Other | Pedestrian Action - Other |

**NARRATIVE**

ON APRIL 16, 2013 I WAS DISPATCHED TO A TRAFFIC ACCIDENT ON WESTBOUND I40 JUST EAST OF THE COORS EXIT. DRIVER ONE ADVISED SHE WAS TRAVELING WESTBOUND ON I40 WHEN AN UNIDENTIFIED VEHICLE CUT HER OFF IN ATTEMPT TO EXIT 140. DRIVER 1 WAS FORCED TO HIT HER BREAKS AND NEARLY COME TO A COMPLETE STOP. DRIVER ONE ADVISED SHE LOOKED IN HER MIRROR AND SAW VEHICLE 2 STOP JUST PRIOR TO HITTING VEHICLE 1. DRIVER 2 STATED SHE OBSERVED VEHICLE 1 COME TO AN ABRUPT STOP SO SHE BEGAN TO BREAK. SHE WAS ABLE TO STOP HER VEHICLE WITHOUT HITTING VEHICLE 1. SHE STATED ALMOST AS SOON AS SHE GOT HER VEHICLE STOPPED SHE WAS TRUCK BY VEHICLE 3, WHICH CAUSED HER TO HIT THE BACK OF VEHICLE 1. DRIVER 3 STATED SHE WAS TRAVELING WESTBOUND ON I40 WHEN SHE OBSERVED VEHICLE 2 COMING TO AN ABRUPT STOP. SHE STATED SHE BEGAN BREAKING BUT WAS UNABLE TO STOP PRIOR TO HITTING VEHICLE 2. VEHICLE 4 STATED HE OBSERVED THE VEHICLES IN FRONT OF HIM COMING TO AN ABRUPT STOP. HE ATTEMPTED TO BREAK AND SWERVE TO THE LEFT BUT DUE TO TRAFFIC, HERE WAS NO ROOM FOR HIM TO CHANGE LANES AND AVOID HITTING THE REAR OF VEHICLE 3. RESCUE WAS CALLED TO THE SCENE. VEHICLE 3 WAS TOWED FROM THE SCENE, ALL OTHER INVOLVED VEHICLES WERE DRIVEN FROM THE SCENE.

| Other Property Involved | Type | Description of Property and Damage | | | | |
|---|---|---|---|---|---|---|
| | Owner's Last Name | | Owner's First Name | | Owner's Middle Name | |
| | Owner's Street Address | | Owner's City | State | Zip Code | Owner's Phone |

| Witnesses | Witness's Last Name | | Witness's First Name | | Witness's Middle Name | | Age |
|---|---|---|---|---|---|---|---|
| | Witness's Street Address | | Witness's City | State | Zip Code | Witness's Phone | |

**ENFORCEMENT ACTION / VIOLATIONS**

| VEH NO. | Last Name | First Name | Middle Name | Violation (Common Name) | Action |
|---|---|---|---|---|---|

| Time Notified | Time Arrived | Notified By | Supervisor at Scene | | Checked By | | |
|---|---|---|---|---|---|---|---|
| 17:31 | 17:41 | APD DISATCH | | | | | |

| Officer's Signature | Officer's Name | Rank | ID Number | District | Report Date |
|---|---|---|---|---|---|
| | SHEILL, N. | P1C | 5295 | 635 | 04/16/2013 |

| Crash Report Number: 0710123901 | STATE OF NEW MEXICO UNIFORM CRASH REPORT NM STATUTE 66-7-209 NMDOT COPY | Sheet 6 Of 7 |
|---|---|---|
| Case Number: 130033530 | | |

.Risk Solutions (A1)  8/15/2013 12:37:18 AM  PAGE  8/009  Fax Server
431470192



NOT TO SCALE

| Crash Report Number: | 0710123901 | STATE OF NEW MEXICO UNIFORM CRASH REPORT | Sheet 7 Of 7 |
| Case Number: | 130022530 | NM STATUTE 66-7-209 HMDOT COPY | |

Claim Payment Detail



**Claim Payment Detail (** ███████ **)**

**Payment Information**

| | | | |
|---|---|---|---|
| Disbursement Number: | ███████ | Total Amount: | $12,961.53 |
| EFT Trace Number: | | Invoice Number: | |
| Pay to the Order of: | | | |
| ELIZABETH ENRIQUEZ, ONLY************************** ***************************************************... | | | |
| Mailing Address: | ███████ | | |
| In Payment Of: | TOTAL LOSS ON 06 TOYOTA 4RUNNER, LESS DED, PROG RETAINED | | |

**Reviewed Summary**

| | | | |
|---|---|---|---|
| Issuing Rep: | | Approved By: | ███████ |
| Issue Date: | ███████ | Review Date: | |
| Last Updated Rep: | | Reviewed By: | |

**Bank Information**

| | | | |
|---|---|---|---|
| Type: | Loss | Bank Code: | ███████ |
| Stop Reason: | | Cleared: | |
| Stop Date: | | | |

**Exposure Detail: COLL**

| | | | |
|---|---|---|---|
| Party Name: | ENRIQUEZ, ELIZABETH | Amount Paid: | $12,961.53 |
| Property Description: | 06 TOYOT 4RUNNER | Deductible Taken: | $500.00 |
| Payment Type: | FINAL PAYMENT | Property Damage: | $0.00 |
| | | Rental: | $0.00 |

Claim Payment Detail

## Claim Payment Detail ( 13-1717170 )

**Payment Information**

| | | | |
|---|---|---|---|
| Disbursement Number: | 767067368 | Total Amount: | $299.94 |
| EFT Trace Number: | | Invoice Number: | |
| Pay to the Order of: | ENTERPRISE RENT-A-CAR | | |
| Mailing Address: | ENTERPRISE RENT-A-CAR | | |
| | 5522 2ND ST NW | | |
| | ALBUQUERQUE, NM 87107-4013 | | |
| In Payment Of: | ENTERPRISE RENT-A-CAR RENTAL INVOICE # 343ND374426 | | |

**Reviewed Summary**

| | | | |
|---|---|---|---|
| Issuing Rep: | | Approved By: | |
| Issue Date: | | Review Date: | |
| Last Updated Rep: | | Reviewed By: | |

**Bank Information**

| | | | |
|---|---|---|---|
| Type: | Loss | Bank Code: | |
| Stop Reason: | | Cleared: | |
| Stop Date: | | | |

**Exposure Detail: RENTAL**

| | | | |
|---|---|---|---|
| Party Name: | ENRIQUEZ, ELIZABETH | Amount Paid: | $299.94 |
| Property Description: | 06 TOYOT 4RUNNER | Deductible Taken: | $0.00 |
| Payment Type: | FINAL PAYMENT | Property Damage: | $0.00 |
| | | Rental: | $299.94 |

ARMS® - Automated Rental Management System

Page 1 of 1

 **PROGRESSIVE**

| Rental Company: | ENTERPRISE RENT-A-CAR |
| Invoice: | D374426-343N |
| Alternate Invoice Number: | 4YD1L2 |

**Bill To:** PRO3432
PROGRESSIVE
ATTN: LOSS REPORTING _ UNASSIGNED
8220 SAN PEDRO DR. NE STE 420
ALBUQUERQUE , NM 87113

**RENTER INFORMATION:**
Renter:  MADRID, MARY

**RENTAL INFORMATION:**
**Rental Branch Location:**
ENTERPRISE RENT-A-CAR (343N)
5522 2ND ST NW
ALBUQUERQUE, NM 871074013
(505) 343-1778

**ADDITIONAL CLAIM INFORMATION:**
Claim Number
Claim Type: Insured
Vehicle Condition: Non-Driveable
Date Of Loss:
Insured Name:
Owner's Vehicle: 2006 TOYOTA 4RUNN
Additional Driver:

**Repair Facility:**
CUST# REMOVED BY ARMS AUTO
ST. LOUIS, MO 63114
(999) 999-9999

**RENTAL DETAIL:**

Rental Period: 4/17/13  to  4/26/13 (10 days)
Billed Period: 4/17/13  to  4/26/13 (10 days)

| Products and Services | Rate | Amount |
|---|---|---|
| 10 DAYS @ | 26.78 | $267.80 |
| **Taxes and Surcharges** | | |
| 1 RENTTAX | 5.00% | $13.39 |
| 1 SALES TAX | 7.00% | $18.75 |
| **Total Charges:** | | $299.94 |
| **Less Amount Received:** | | $0.00 |
| **Total Amount Due:** | | $299.94 |

**VEHICLES RENTED:**

| Effective Date and Time | Year | Make | Model | VIN | Starting Mileage | Ending Mileage | Mileage | Rate Charged |
|---|---|---|---|---|---|---|---|---|
| 4/17/13 9:52 AM | 2012 | MAZD | 6 | | 24847 | 25642 | 795 | $26.78 |

# Rental Invoice

Please Return This Portion with Remittance

**Make Payment To:**
**ENTERPRISE RENT-A-CAR**
P.O. BOX 840086
KANSAS CITY, MO 64184-0086
Federal ID: 43-0724835

| Total Charges: | $299.94 |
| Less Amount Received: | $0.00 |
| Total Amount Due: | $299.94 |

Please include on your check:
Invoice: D374426-343N

```
(&h) &f - PASSPORT&b&D, &T                    February 28, 2015, 08:21:01

CMSD3011 /CMSM3011          P A C M A N            FEB 28 15 -  8:20
OPID: A093290           SALVAGE INFORMATION REVISE   TERMID: ?00E
INSD: MADRID, MARY                              POL#: ███████████
DOL : APR 16 13   NM-A PCS1-GRP-   CLM: ████████  ACTIVE  REP : J PEARSON
PROP: 06, TOYOT, 4RUNNER              VIN: ████████████
PROP OWNER: ENRIQUEZ, ELIZABETH


SALVAGE STAT* C        VEHICLE TYPE* 01  AUTOMOBILE
SALVAGE METHOD* E  INTERNET              POOL STOCK NUMBER: 18080433@
SALVAGE VENDOR* C090 COPART - ALBUQUERQUE, NM
INITIAL STORAGE BEGAN:  APR 16 13       INITIAL STORAGE ENDED: APR 22 13
DATE TITLE ORDERED: MAY 17 13   TITLE RECD/TYPE* A  REBUILDABLE OR GENERAL TI
PRE TAX ACV:  13,069.45 TAX,TAG,TITLE:     TOTAL VALUE AMOUNT:    13,069.45
DATE SOLD: JUN 06 13                    SALE PRICE      :     7,400.00
SALVAGE END BUYER: ZUFASH AUTO ENTERPRISE INC


TEXT:


L/COV DESC   L/COV    TOTAL FEES    NET RECOVERY
COLL        2103        435.51        6,964.49

DC913255 NOTE: PROPERTY/VEHICLE SELECTED HAS MULTIPLE FEATURES
  COMMAND: SALREV   F4=RECADD  F5=SALFEA  F10=SALREC  F13=SALFEE
```

```
COPART AUTO AUCTIONS                              Date  6/12/13
7705 BROADWAY SE
ALBUQUERQUE, NM 87105                    Visit us at www.copart.com
PHONE (505) 877-2424                     All Amounts are in USD
TAX ID# 680380454
```

                              FINAL INVOICE
          * * * * * * * * *  56.6% RETURN!! * * * * * * * * * *

```
  Copart Lot# 18080433  75 NM - ALBUQUERQUE
    Loss Date  4/16/13
    Called In  4/19/13
  P/U Cleared  4/19/13                   F001  PIP977A
  Pickup Date  4/22/13                   PROGRESSIVE CLAIMS MAIL PROCES
Original Title  5/22/13                  PROGRESSIVE - NM - ALBUQUERQUE
   Trans Title  5/23/13                  PO BOX 512928
Sale Document  5/28/13                   LOS ANGELES, CA 90051
    Loss Type  COLLISION
  Description  06 TOYT  4RUNNER SR WHITE
   Vehicle ID#                               Claim#
   License#/ST        NM                     Policy#
      Mileage  156,095                    Loss Code
  Pickup From DANLAR TOWING              Reference#
              102 ALAMEDA NW               Insured MARY MADRID
              ALBUQUERQUE, NM 87114         Owner MARY MADRID
              (505) 898-7956

  ADVANCE CHARGES PAID BY COPART
        TOW SERVICE . . . . . . . . . . . . . .      172.74
        YARD/GATE . . . . . . . . . . . . . . .       25.00
        STORAGE . . . . . . . . . . . . . . . .      105.00
        TAX . . . . . . . . . . . . . . . . . .       18.36
                                                 ------------
        TOTAL ADVANCE CHARGES . . . . . . . . .      321.10     .

  COPART SERVICE CHARGES
        TITLE PROCESSING. . . . . . . . . . . .       13.00     TRANSFERS
        PIP PROGRAM CHARGE. . . . . . . . . . .       95.00
        SALES TAX . . . . . . . . . . . . . . .        6.41
                                                 ------------
        TOTAL COPART SERVICE CHARGES. . . . . .      114.41

  TOTAL DUE COPART . . . . . . . . . . . . . .        435.51
  PROCEEDS FROM SALE . . . . . . . . . . . . .      7400.00CR   *Bid Raised By Internet*
  PREVIOUS PAYMENTS FROM COPART. . . . . . . .      6964.49
                                                 ------------
  NET DUE COPART . . . . . . . . . . . . . . .          .00

  COPART PAYMENTS DETAIL
     COPART CHECK# 10602612       06/12/13        6,964.49
```

```
COPART AUTO AUCTIONS                        Date  6/12/13
7705 BROADWAY SE
ALBUQUERQUE, NM 87105                   Visit us at www.copart.com
PHONE (505) 877-2424                    All Amounts are in USD
TAX ID# 680380454
```

                              FINAL INVOICE
            * * * * * * * * *  56.6% RETURN!! * * * * * * * * * *

```
  Copart Lot# 18080433  75 NM - ALBUQUERQUE
     Loss Date  4/16/13
     Called In  4/19/13
   P/U Cleared  4/19/13                  P001  PIP977A
   Pickup Date  4/22/13                  PROGRESSIVE CLAIMS MAIL PROCES
Original Title  5/22/13                  PROGRESSIVE - NM - ALBUQUERQUE
   Trans Title  5/23/13                  PO BOX 512928
 Sale Document  5/28/13                  LOS ANGELES, CA 90051
     Loss Type  COLLISION
   Description  06 TOYT  4RUNNER SR WHITE
    Vehicle ID# ████████████████         Claim#  ████████
    License#/ST ████████ NM              Policy#
       Mileage  156,095                  Loss Code
   Pickup From  DANLAR TOWING            Reference#
               102 ALAMEDA NW            Insured MARY MADRID
               ALBUQUERQUE, NM 87114     Owner MARY MADRID
               (505) 898-7956
```

                            SALE INFORMATION

```
       Lot#   18080433          Sold To 927087 ZUFASH AUTO ENTERPRISE INC
  Sale Date   6/06/13                   49 S MAIN ST STE 152
Sale Amount   7400.00                   LINTON, IN 47441 1818
        ACV   13069.45                  (781) 267-9211
 Repair Est   9278.73
     Return   56.6%           Item#    35        Invoice Date    6/12/13
Cert# 13148302R749956                            Invoice Amount     .00  USD
Payment From Buyer  6/11/13   REMIT TO: COPART
Reported To NICB  6/11/13              4610 WEST AMERICA DRIVE
                                       FAIRFIELD, CA 94534
```

Received Date: 06/15/2013

# Release Invoice

| Invoice # | Date | Time |
|---|---|---|
| 6728 | 22-Apr-2013 | 1062 |

**Danlar Towing North, LLC**

102 Alameda Blvd NW
Albuquerque, New Mexico 87114
Phone: (505) 898-7556
Fax: (505) 897-7492

**Customer**

APD

New Mexico

**Summary**

| | |
|---|---|
| **Location:** | I-40 West/B And Coors |
| **Destination:** | Danlar Towing North LLC, 102 Alameda Blvd NW |
| **Reason:** | Accident |
| **Zone:** | North |
| **Vehicle:** | 2006 Toyota 4Runner Base/S (White) |
| **Owner:** | Elizabeth Enriquez |
| **VIN:** | |
| **Plate/Tag:** | NM **Truck:** U6 |
| **Mileage:** | **Driver:** BGN |

**Terms:**

| Date | Incident # | Club/RO #/ Service | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| 16-Apr-2013 | 131050939 | | | | |
| | | Tariff Admin. Office Record Keeping Charges | 1.00 | 25.00 | 25.00 |
| | | Tariff Class A & B 2 To 25 Miles | 13.00 | 5.00 | 60.00 |
| | | Tariff Class A & B Fuel Surcharge | 1.00 | 12.74 | 12.74 |
| | | Tariff Class A & B Hook | 1.00 | 100.00 | 100.00 |
| | | Storage | 7.00 | 15.00 | 105.00 |

We appreciate your business

| | |
|---|---|
| **Sub Total** | 302.74 |
| **Sales Tax (6.0625%)** | 18.36 |
| **TOTAL** | 321.10 |
| **Payments** | (321.10) |
| **Balance Owing** | 0.00 |

**Paid By: Visa**

06 TOYT 4RUNNER SR WHITE

18080433 A Advance Charges

Date Stored: 16-Apr-2013 6:50 PM
Date Released: 22-Apr-2013 10:48 AM

Released To: Copart
Verification: photo id/current reg/release to ins

I, the undersigned, do hereby certify that I am legally authorized to take possession of the vehicle referenced above.
I have received the vehicle in satisfactory condition.

Signature _____

Date _____

This company is not responsible for loss or damages caused by faulty tires, bumper brackets, etc. and assumes no responsibility for loss or damage by theft, fire or any other cause beyond our control, to any vehicle placed with us for storage or repair.

Received Date: 06/15/2013





# Vehicle Valuation Report

Prepared for: Progressive Group of Insurance Companies
(800) 321-9843

## Summary

### Claim Information

| | |
|---|---|
| Claim Number: | |
| Policy Number: | |
| Owner: | **ELIZABETH ENRIQUEZ** |
| Address: | |
| Owner Home Phone: | |

| | |
|---|---|
| Version #: | **1** |
| Coverage Type of Loss: | **Collision** |
| Loss Date: | **04/16/2013** |
| Reported Date: | **04/16/2013** |
| Valuation Report Date: | **04/23/2013 13:50:13** |
| Valuation Report ID: | **1003695131** |

### Vehicle Information

**Loss Vehicle: 2006 TOYOTA 4RUNNER SPORT 4D
SUV 4.0L 6 Cyl Gas A 4WD**

**VIN:**
**Mileage: 156,095 miles**
**Title History: No**

Location: **NM 87120**
Exterior Color:
License Plate:

### Valuation Summary

| | |
|---|---|
| **Base Value:** | **$14,314.35** |
| **Loss Vehicle Adjustments** | |
| Condition Adjustment: | -$1,244.90 |
| Prior Damage Adjustment: | $0.00 |
| After Market Parts Adjustment: | $0.00 |
| Refurbishment Adjustment: | $0.00 |
| Title History Adjustment: | $0.00 |
| **Market Value:** | **$13,069.45** |
| **Settlement Adjustments** | |
| Deductible: | -$500.00 |
| **Settlement Value:** | **$12,569.45** |

**Title History Comments:**

## Loss Vehicle Detail

Loss vehicle: **2006 TOYOTA 4RUNNER SPORT 4D SUV 4.0L 6 Cyl Gas A 4WD**

## Standard Equipment

### Exterior

| | |
|---|---|
| 5580-Lb Gross Vehicle Weight Rating | Alloy Wheels, 17-In. X 7.5-In. |
| Automatic Headlights With Automatic Off | Front Air Dam |
| Front and Rear Gray Bumpers | Front and Rear Mud Guards |
| Front Foglights | Graphite Tube Body Side Steps |
| Gray Rear Step Up Bumper | Hood Scoop |
| Projector Beam Halogen Headlights | Skid Plates Located On Engine, Fuel Tank and Transfer Case |
| Tow Hitch Receiver | |

### Interior

| | |
|---|---|
| Automatic Climate Control | Cruise Control |
| Deluxe 3-In-1 ETR(R) AM/FM Radio With 6 Speakers Total; Cassette Player; CD Player; MP3 Player | Dual Color-Keyed Power Adjustable Heated Folding Exterior Rearview Mirrors |
| Front and Rear Power Windows With Driver One-Touch Up, One-Touch Down and Pinch Protection | Front and Side Green Tinted Glass |
| Front Driver Power Seat Adjusts 8 Ways Total | Front Driver Side Power Lumbar Support |
| Front Dual Illuminated Vanity Mirrors | Front Dual Reclining Bucket Seats With Driver Adjustable Seat Height and Manually Adjustable Headrests |
| Front Dual Sunvisors With Double Visor Extensions | Front Passenger Power Seat Adjusts 4 Ways Total |
| In-Glass Diversity Radio Antenna | Interior Air Filter |
| Intermittent Rear Window Wiper/Washer | Leather Steering Wheel |
| Power Backlight Window | Power Window Lockout/Override |
| Rear 60/40 Split-Folding Bench Seat and Seatback Tumbles Forward With Fold-Down Armrest With Manually Adjustable Headrests | Rear HVAC Ducts |
| Rear Window Defroster | Side and Rear Dark Gray Privacy Glass |
| Silver Roof Rack | Steering Wheel Mounted Controls For Audio and Cruise Control |
| Theater Style Rear Seating | Tonneau Cover |
| Trip Computer With Average Speed, Average Fuel Consumption, and Miles To Empty | Upgraded Two-Tone Cloth Seats |
| Variable Intermittent Windshield Wipers | |

### Mechanical

| | |
|---|---|
| 2-Speed Transfer Case | 4-Wheel Anti-Lock Brakes |
| Automatic Limited Slip Differential | Automatic Locking Hubs |
| Front Power 338-mm Ventilated Disc and Rear Power 312-mm Ventilated Disc Brake | Hill Descent Control |
| Hill Start Control | Multi-Mode Selectable 4-Wheel Drive |
| Power Rack and Pinion Variable Assisted Steering | Telescopic Steering Column |
| Tilt Steering Column | Torsen(R) Center Locking Differential |
| TRAC Traction Control | Vehicle Stability Control System |

Claim #:      Copyright (c) 2011 - Mitchell International. All Rights Reserved. | Page 2

## Safety

| | |
|---|---|
| Automatic Locking Power Door Locks | Child Safety Door Locks Located On Rear Doors |
| Driver Airbag With Dual Stage Deployment | Emergency Fuel Shut-Off Device |
| Front and Rear Outboard 3-Point Seatbelts | Front and Second Row Pretensioners With Force Limiters |
| Front Passenger and Rear Passenger Automatic Locking Retractors | Front Seatbelt Height Adjusters |
| Keyless Entry Operated Via Key Fob | L A T C H |
| Multi-Function Remote Operates Door Lock/Unlock and Power Backlight Window | Passenger Airbag Cutoff Sensor Activated By Passenger Weight |
| Passenger Airbag With Dual Stage Deployment | Power Deck/Id Lock/Unlock |
| Remote Fuel Door Release | Second Row 3-Point Center Seatbelt |
| Selective Locking/Unlocking Via Key | Side Guard Door Beams |
| Vehicle Anti-Lockout Device | Vehicle Anti-Theft Via Engine Immobilizer |

## Packages

| | |
|---|---|
| Double Decker Cargo System | |
| Cargo Net | Cargo Net |
| Double Decker Storage Tray | |

## Optional Equipment

| | |
|---|---|
| Color-Keyed Roof Rear Spoiler | Electrochromic Interior Mirror With Compass |
| Front Power Tilt and Slide Glass Moonroof | HomeLink(R) Universal Garage Door Opener |

*DIO/PIO= Dealer/Port Installed Option

## Loss Vehicle Base Value

Loss vehicle:     2006 TOYOTA 4RUNNER SPORT 4D SUV 4.0L 6 Cyl Gas A 4WD

### Comparable Vehicle Information

Search Radius used for this valuation:                    75 miles from loss vehicle zip/postal code.

Typical Mileage for this vehicle:                    92,000 miles

| # | Vehicle Description | Mileage | Location | Distance From Loss Vehicle | Price | Adjusted Value |
|---|---|---|---|---|---|---|
| 1 | 2006 TOYOTA 4RUNNER SPORT 4D SUV 6 4NORMAL GAS A 4WD | 112,281 | 87505 | 60 miles | $15,400.00 Sold Price | $12,981.42 |
| 2 | 2006 TOYOTA 4RUNNER SPORT 4D SUV 6 4NORMAL GAS A 4WD | 91,751 | 87505 | 60 miles | $17,000.00 Sold Price | $14,088.65 |
| 3 | 2006 TOYOTA 4RUNNER SPORT 4D SUV 6 4NORMAL GAS A 4WD | 74,965 | 87505 | 60 miles | $19,975.00 Sold Price | $15,219.85 |
| 4 | 2006 TOYOTA 4RUNNER SPORT 4D SUV 6 4NORMAL GAS A 4WD | 59,926 | 87505 | 60 miles | $20,995.00 Sold Price | $14,967.66 |
| | | | | | Base Value: | $14,314.35 |

## Loss Vehicle Adjustments

Claim #: ▮▮▮▮▮▮▮ Copyright (c) 2011 - Mitchell International. All Rights Reserved. | Page 3

Loss vehicle:   2006 TOYOTA 4RUNNER SPORT 4D SUV 4.0L 6 Cyl Gas A 4WD

## Condition Adjustments

| Condition Adjustment:   -$1,244.90 | Overall Condition: 2.61-Good | Typical Vehicle Condition:   3.00 |
|---|---|---|
| Category | Condition | Comments |
| Interior | | |
| GLASS | 2 Fair | significant pitting |
| HEADLINER | 3 Good | |
| DOORS/INTERIOR PANELS | 3 Good | |
| SEATS | 2 Fair | significant wear |
| DASH/CONSOLE | 3 Good | |
| CARPET | 2 Fair | greater than four permanent stains |
| Exterior | | |
| BODY | 3 Good | |
| VINYL/CONVERTIBLE TOP | Typical | |
| PAINT | 3 Good | |
| TRIM | 2 Fair | significant oxidization |
| Mechanical | | |
| TRANSMISSION | 3 Good | |
| ENGINE | 3 Good | |
| Tire | 1 Poor | sidewall damage |

Typical condition reflects a vehicle that is in ready-for-sale condition and reflects normal wear and tear for that vehicle type / age.

Comments:

## Comparable Vehicles

Loss vehicle:   2006 TOYOTA 4RUNNER SPORT 4D SUV 4.0L 6 Cyl Gas A 4WD

## Comparable Vehicles

Claim #: ██████  | Copyright (c) 2011 - Mitchell International. All Rights Reserved. | Page 4

**1.** 2006 TOYOTA 4RUNNER SPORT 4D SUV 6 4 NORMAL GAS A4WD | **Sold Price: $15,400.00**

| | | Adjustments | Loss Vehicle | This Vehicle | Amount |
|---|---|---|---|---|---|
| VIN: | | | | | |
| Stock No: | | Mileage | 156,095 | 112,281 | -$2,095.30 |
| Listing Date: | 03/15/2013 | Equipment | | | |
| ZIP/Postal Code: | 87505 | Double Decker Cargo System | Yes | No | $59.89 |
| Distance from Loss Vehicle: | 60 miles | Electrochromic Interior Mirror With Compass | Yes | No | $71.63 |
| Source: | FRANCHISE SALE - J.D. POWER AND ASSOCIATES | HomeLink(R) Universal Garage Door Opener | Yes | No | $59.89 |
| | | (DIO) 6-Disc CD Changer | No | Yes | -$241.15 |
| | | AM/FM Radio With 6 Speakers Total; 6-Disc CD | No | Yes | -$254.04 |
| | | Daytime Running Lights | No | Yes | -$19.10 |

Total Adjustments: -$2,418.58
Adjusted Price: $12,981.42

**Comparable Vehicle Option Details:**
Color-Keyed Roof Rear Spoiler, Front Power Tilt and Slide Glass Moonroof, (DIO) 6-Disc CD Changer, AM/FM Radio With 6 Speakers Total; 6-Disc CD, Daytime Running Lights

**2** 2006 TOYOTA 4RUNNER SPORT 4D SUV 6 4 NORMAL GAS A4WD | **Sold Price: $17,000.00**

| | | Adjustments | Loss Vehicle | This Vehicle | Amount |
|---|---|---|---|---|---|
| VIN: | | | | | |
| Stock No: | | Mileage | 156,095 | 91,751 | -$3,702.05 |
| Listing Date: | 02/19/2013 | Equipment | | | |
| ZIP/Postal Code: | 87505 | Double Decker Cargo System | Yes | No | $65.89 |
| Distance from Loss Vehicle: | 60 miles | Color-Keyed Roof Rear Spoiler | Yes | No | $105.43 |
| Source: | FRANCHISE SALE - J.D. POWER AND ASSOCIATES | Electrochromic Interior Mirror With Compass | Yes | No | $79.07 |
| | | Front Power Tilt and Slide Glass Moonroof | Yes | No | $474.42 |
| | | HomeLink(R) Universal Garage Door Opener | Yes | No | $65.89 |

Total Adjustments: -$2,911.35
Adjusted Price: $14,088.65

| 3 | 2006 TOYOTA 4RUNNER SPORT 4D SUV 6 4 NORMAL GAS A4WD | | | Sold Price: $19,975.00 |
|---|---|---|---|---|

| | | Adjustments | Loss Vehicle | This Vehicle | Amount |
|---|---|---|---|---|---|
| VIN: | | Mileage | 156,095 | 74,965 | -$5,684.41 |
| Stock No: | | Equipment | | | |
| Listing Date: | 04/08/2013 | Double Decker Cargo System | Yes | No | $77.42 |
| ZIP/Postal Code: | 87505 | Color-Keyed Roof Rear Spoiler | Yes | No | $123.88 |
| Distance from Loss Vehicle: | 60 miles | Electrochromic Interior Mirror With Compass | Yes | No | $92.90 |
| Source: | FRANCHISE SALE - J.D. POWER AND ASSOCIATES | Front Power Tilt and Slide Glass Moonroof | Yes | No | $557.44 |
| | | HomeLink(R) Universal Garage Door Opener | Yes | No | $77.42 |

Total Adjustments: -$4,755.35

Adjusted Price: $15,219.65

| 4 | 2006 TOYOTA 4RUNNER SPORT 4D SUV 6 4 NORMAL GAS A4WD | | | Sold Price: $20,995.00 |
|---|---|---|---|---|

| | | Adjustments | Loss Vehicle | This Vehicle | Amount |
|---|---|---|---|---|---|
| VIN: | | Mileage | 156,095 | 59,926 | -$7,003.67 |
| Stock No: | | Equipment | | | |
| Listing Date: | 03/25/2013 | Double Decker Cargo System | Yes | No | $81.38 |
| ZIP/Postal Code: | 87505 | Color-Keyed Roof Rear Spoiler | Yes | No | $130.21 |
| Distance from Loss Vehicle: | 60 miles | Electrochromic Interior Mirror With Compass | Yes | No | $97.65 |
| Source: | FRANCHISE SALE - J.D. POWER AND ASSOCIATES | Front Power Tilt and Slide Glass Moonroof | Yes | No | $585.91 |
| | | HomeLink(R) Universal Garage Door Opener | Yes | No | $81.38 |

Total Adjustments: -$6,027.34

Adjusted Price: $14,967.66

## Sub-Model Comparison

| Sub-Model Description | Configuration | Original MSRP |
|---|---|---|
| 2006 TOYOTA 4RUNNER SPORT | 4D SUV 4.0L 6 Cyl Gas 4WD | $32,250.00 |

Claim #: ████ Copyright (c) 2011 - Mitchell International. All Rights Reserved. | Page 6

## Vehicle Valuation Methodology Explanation

WorkCenter Total Loss was built through a joint partnership between J.D. Power and Associates vehicle valuation division Power Information Network (P.I.N.) and Mitchell International, a leading provider of claims processing solutions to private passenger insurers.

WorkCenter Total Loss produces accurate and easy-to-understand vehicle valuations via this five step process:

### Step 1 - Locate Comparable Vehicles

Locate vehicles similar to the loss vehicle in the same market area. WorkCenter Total Loss finds these vehicles in AutoTrader.com, Cars.com, Vast.com and directly from dealerships.

### Step 2 - Adjust Comparable Vehicles

Make adjustments to the prices of the comparable vehicles. The comparable vehicles are identical to the loss vehicle except where adjustments are itemized. There are several types of comparable vehicle adjustments

- Projected Sold Adjustment - an adjustment to reflect consumer purchasing behavior (negotiating a different price than the listed price).

- Mileage Adjustment - an adjustment for differences in mileage between the comparable vehicle and the loss vehicle.

- Equipment- adjustments for differences in equipment between the comparable vehicle (e.g. equipment packages and options) and the loss vehicle.

### Step 3 - Calculate Base Vehicle Value

The base vehicle value is calculated by averaging the adjusted prices of the comparable vehicles.

### Step 4 - Calculate Loss Vehicle Adjustments

There are four types of loss vehicle adjustments:

- Condition Adjustment:

  Adjustments to account for the condition of the loss vehicle prior to the loss.

- Prior Damage Adjustment:

  Adjustments to account for any prior damage present on the loss vehicle prior to the loss.

- After Market Part Adjustment:

  Adjustments to account for any after market parts present on the loss vehicle prior to the loss.

- Refurbishment Adjustment:

  Adjustments to account for any refurbishment performed on the loss vehicle prior to the loss.

### Step 5 - Calculate the Market Value

The Market Value is calculated by applying the loss vehicle adjustments to the base value.

Claim #: ▮▮▮▮▮▮ | Copyright (c) 2011 - Mitchell International. All Rights Reserved. | Page 7

Date: 4/24/2013 11:03 AM
Estimate ID:
Estimate Version: 0
Committed
Profile ID: albuq:all_part_types

# PROGRESSIVE NORTHERN INSURANCE COMPANY

8220 SAN PEDRO DR, NE STE 420, ALBUQUERQUE, NM 87113
(505) 346-7100

Damage Assessed By: ANDRE MENDOZA 505-377-0070    Claim Rep: JOHN KNAPP
(505) 346-8516

* Product Type    Auto
* Date of Loss:   4/16/2013
* Deductible:     500.00
* Claim Number:

Insured:   MARY MADRID
Owner:
Address:
Telephone:                                        Cell Phone:

Mitchell Service:   910027

Description: 2006 Toyota 4Runner Sport
Body Style:  4D Ut 110" WB             Drive Train: 4.0L Inj 6 Cyl 4WD
VIN:                                   License:
Mileage:     156,095
OEM/ALT:     A                         Search Code: ALBUQUERQ1
Color:       WHITE
Options:     PASSENGER AIRBAG, DRIVER AIRBAG, POWER DRIVER SEAT, POWER LOCK, POWER WINDOW
REAR WINDOW DEFOGGER, CRUISE CONTROL, TILT STEERING COLUMN, POWER PASSENGER SEAT
TELESCOPIC STEERING COLUMN, LUGGAGE RACK, SKID PLATES, ANTI-LOCK BRAKE SYS.
TRACTION CONTROL, FOG LIGHTS, ALUM/ALLOY WHEELS, LEATHER STEERING WHEEL
TOW HITCH RECEIVER, FRONT AIR DAM, TINTED GLASS, AUTO AIR CONDITION
TRIP COMPUTER, VARIABLE ASSISTED STEERING, ANTI-THEFT SYSTEM
AUTOMATIC HEADLIGHTS, TONNEAU COVER, AM/FM STEREO CASSETTE/CD
AM/FM STEREO COMP/3 PLAYER, ELECTRONIC STABILITY CONTROL, FRONT BUCKET SEATS
FRONT SEATS WITH POWER LUMBAR SUPPORT, INTERIOR AIR FILTER, KEYLESS ENTRY SYSTEM
LIMITED SLIP DIFFERENTIAL, POWER DISC BRAKES, POWER HEATED EXTERIOR MIRRORS
REAR WINDOW DIVERSITY ANTENNA, REAR WINDOW WIPER, STEERING WHEEL AUDIO CONTROLS

| Line Item | Entry Number | Labor Type | Operation | Line Item Description | Part Type/ Part Number | Dollar Amount | Labor Units |
|---|---|---|---|---|---|---|---|
| | | | | **Front Bumper** | | | |
| 1 | | BDY | OVERHAUL | Frt Bumper Cover Assy | | | 2.3 |
| 2 | 003801 | BDY | REMOVE/REPLACE | Frt Bumper Cover | ** Non-OEM CAPA | 187.00 | INC |
| 3 | | REF | REFINISH | Frt Bumper Cover | | | C 2.5 # |
| 4 | 003818 | BDY | REMOVE/REPLACE | Frt Bumper Reinf Plate | 52123-35160 | 58.24 | INC |
| 5 | 003819 | BDY | REMOVE/REPLACE | R Frt Bumper Reinf Bracket | 52145-35050 | 35.14 | INC |
| 6 | 003820 | BDY | REMOVE/REPLACE | L Frt Bumper Reinf Bracket | 52146-35050 | 35.14 | INC |
| 7 | 003823 | BDY | REMOVE/REPLACE | Frt Bumper Impact Absorber | ** Non-OEM | 33.00 | INC |
| 8 | 003824 | BDY | REMOVE/REPLACE | Frt Bumper Reinforcement Bar | 52021-35070 | 172.81 | 0.4 # |
| 9 | | BDY | REMOVE/INSTALL | Frt Bumper Cover | | | INC |
| 10 | 003825 | BDY | REMOVE/REPLACE | R Frt Bumper Mounting Arm | 52025-35050 | 70.62 | 0.3 # |
| 11 | 003826 | BDY | REMOVE/REPLACE | L Frt Bumper Mounting Arm | 52026-35050 | 70.62 | 0.3 # |
| | | | | **Grille** | | | |
| 12 | 003835 | BDY | REMOVE/REPLACE | Grille | 53100-35A53-C0 | 287.60 | INC # |
| | | | | **Front Lamps** | | | |
| 13 | 003869 | BDY | REMOVE/REPLACE | R Front Combination Lamp Assembly | ** Non-OEM | 202.00 | INC # |
| 14 | | BDY | CHECK/ADJUST | Headlamps | | | INC # |
| 15 | 003870 | BDY | REMOVE/REPLACE | L Front Combination Lamp Assembly | ** Non-OEM | 202.00 | INC # |
| 16 | 003887 | BDY | REMOVE/INSTALL | R Frt Fog Lamp | | | INC # |
| 17 | 003888 | BDY | REMOVE/INSTALL | L Frt Fog Lamp | | | INC # |
| | | | | **Hood** | | | |
| 18 | 003763 | BDY | REMOVE/INSTALL | Hood Scoop | | | INC |
| 19 | 001052 | BDY | REMOVE/REPLACE | Hood Panel | ** Non-OEM CAPA | 392.00 | 2.2 # |

ESTIMATE RECALL NUMBER: 04/24/2013 09:05:46
Mitchell Data Version:  OEM: MAR_13_V0423
                        MAPP:MAR_13_V0421
Software Version:       7.0.485

Copyright (C) 1994 - 2013 Mitchell International
All Rights Reserved

Page 1 of 5

| | | | | | Date: | 4/24/2013 11:03 AM |
|---|---|---|---|---|---|---|
| | | | | | Estimate ID: | |
| | | | | | Estimate Version: | 0 |
| | | | | | Committed | |
| | | | | | Profile ID: | albuq:all_part_types |
| 20 | | REF | REFINISH | Hood Outside | | C 2.6 |
| 21 | | REF | REFINISH | Add For Hood Underside | | C 1.3 |
| 22 | 001058 | BDY | REMOVE/REPLACE | Hood Insulator | 53341-35140 | 288.53 INC |
| 23 | 003925 | BDY | REMOVE/REPLACE | Hood Latch | 53510-60171 | 71.26 INC |
| | | | | **Cooling** | | |
| 24 | 003933 | BDY | REMOVE/REPLACE | Cooling Radiator Support | 53201-35212 | 431.47 7.3 # |
| 25 | | REF | REFINISH | Radiator Support Complete | | 1.5 |
| 26 | | MCH | REMOVE/REPLACE | Add To R&R Mechanical Components | -M | 1.5 |
| 27 | 002351 | BDY | REMOVE/REPLACE | Upr Cooling Radiator Seal | 53292-35010 | 1.1 # |
| 28 | 002375 | BDY | REMOVE/REPLACE | Cooling Radiator Shroud | ** Non-OEM | 152.97 INC |
| | | | | | | 67.18 INC |
| | | | | **Front Fender** | | |
| 29 | 003946 | BDY | REMOVE/REPLACE | R Fender Panel | ** Non-OEM CAPA | 203.00 2.0 # |
| 30 | | REF | REFINISH | R Fender Outside | | C 1.8 |
| 31 | | REF | REFINISH | R Add To Edge Fender | | C 0.5 |
| 32 | 003947 | BDY | REMOVE/REPLACE | L Fender Panel | ** Non-OEM CAPA | 203.00 2.0 # |
| 33 | | REF | REFINISH | L Fender Outside | | C 1.8 |
| 34 | | REF | REFINISH | L Add To Edge Fender | | C 0.5 |
| 35 | 000668 | BDY | REMOVE/REPLACE | R Fender Apron Assy | 53701-3D482 | 341.53 4.5 |
| 36 | | REF | REFINISH | R Apron Panel | | 1.0 |
| | | | | **Air Bag System** | | |
| 37 | 000108 | MCH | REMOVE/REPLACE | Disable & Enable Air Bag System | -M | |
| 38 | 000109 | MCH | REMOVE/REPLACE | Air Bag System Diagnosis | -M | INC |
| 39 | 000098 | MCH | REMOVE/REPLACE | Air Bag Module-Driver Front | -M | 0.5 # |
| 40 | 003971 | MCH | REMOVE/REPLACE | R Frt Air Bag Impact Sensor | -M | 728.97 0.3 |
| 41 | | BDY | REMOVE/INSTALL | Grille Assy | 89173-49405 | 79.93 INC # |
| 42 | 003972 | MCH | REMOVE/REPLACE | L Frt Air Bag Impact Sensor | -M | 79.93 INC # |
| 43 | 003973 | MCH | REMOVE/REPLACE | Air Bag Control Unit | -M | 89173-49405 474.91 0.5 # |
| 44 | | BDY | REMOVE/INSTALL | Ctr Console | 89170-35221 | 0.5 |
| | | | | **Seat Belts** | | |
| 45 | 003577 | BDY | REMOVE/REPLACE | L Frt Seat Belt Retractor Assy | 73220-35710-B1 | 242.63 1.3 # |
| 46 | 004976 | BDY | REMOVE/REPLACE | L Frt Seat Belt Buckle | 73240-35490-B1 | 49.03 0.3 # |
| 47 | | BDY | REMOVE/INSTALL | L Frt Seat Assy | | 0.3 |
| | | | | **Rear Bumper** | | |
| 48 | | BDY | OVERHAUL | Rear Bumper Cover Assy | | 2.0 |
| 49 | 003909 | BDY | REMOVE/REPLACE | Rear Bumper Cover | ** Non-OEM CAPA | 242.00 INC |
| 50 | | REF | REFINISH | Rear Bumper Cover | | C 2.5 |
| | | | | **ADDITIONAL OPERATIONS** | | |
| 51 | | REF | ADD'L OPR | Clear Coat | | 3.3 |
| | | | | **MANUAL ENTRIES** | | |
| 52 | 900500 | FRM * | REPAIR | SET UP AND MEASURE | Existing | 2.0* |
| 53 | 900500 | FRM * | REPAIR | FRAME PULL TIME | Existing | 3.0* |
| 54 | | | | 1.5 Hrs for Both Front Frame Horns | | |
| | | | | **Additional Costs & Materials** | | |
| 55 | | | ADD'L COST | Paint/Materials | | 600.00 * |

```
* - Judgment Item
# - Labor Note Applies
** Non-OEM CAPA - Non-Original Equipment Manufacturer Replacement Part, CAPA Certified
** Non-OEM - Non-Original Equipment Manufacturer Replacement Part
C - Included In Clear Coat Calc
```

| NAPA AUTO PARTS | KEYSTONE AUTOMOTIVE PP | PERFORMANCE RADIATOR |
|---|---|---|
| CALL YOUR LOCAL STORE | 1239 BELLAMAH AVE. NW | 2506 CANDELARIA RD. |
| OR CALL 1-800-LET-NAPA | ALBUQUERQUE | ALBUQUERQUE |
| | NM 87104 | NM 87107 |
| | (800) 551-5613 (505) 341-2300 | (877) 723-4286 (505) 881-8059 |
| (800) 538-8272 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28 | ** 8562539 | 67.18 | 2 | ** TO1000326PP | 187.00 | 13 | ** 312-1193R-US2 | 202.00 |
| | | | 7 | ** TO1070152N | 33.00 | 15 | ** 312-1193L-US2 | 202.00 |
| | | | 19 | ** TO1230192PP | 392.00 | | |
| | | | 29 | ** TO1241216PP | 203.00 | | |
| | | | 32 | ** TO1241216PP | 203.00 | | |
| | | | 49 | ** TO1100253PP | 242.00 | | |

ESTIMATE RECALL NUMBER: 04/24/2013 09:05:45
Mitchell Data Version:   OEM: MAR_13_V0423
                         MAPP:MAR_13_V0421   Copyright (C) 1994 - 2013 Mitchell International
Software Version:        7.0.485                          All Rights Reserved

Page  2  of  5

Date: 4/24/2013 11:03 AM
Estimate ID:
Estimate Version: 0
Committed
Profile ID: albuq:all_part_types

## Estimate Totals

| I. Labor Subtotals | Units | Rate | Add'l Labor Amount | Sublet Amount | Totals | | II. Part Replacement Summary | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Body | 26.1 | 46.00 | 0.00 | 0.00 | 1,200.60 | T | Taxable Parts | | | 5,402.51 |
| Refinish | 19.6 | 46.00 | 0.00 | 0.00 | 901.60 | T | Sales Tax | @ | 7.000% | 378.18 |
| Frame | 5.0 | 75.00 | 0.00 | 0.00 | 375.00 | T | | | | |
| Mechanical | 2.4 | 80.00 | 0.00 | 0.00 | 192.00 | T | Total Replacement Parts Amount | | | 5,780.69 |
| | Taxable Labor | | | | 2,668.20 | | | | | |
| | Labor Tax | @ | 7.000 % | | 186.84 | | | | | |
| Labor Summary | 53.1 | | | | 2,855.04 | | | | | |

| III. Additional Costs | | | | Amount | IV. Adjustments | | Amount |
|---|---|---|---|---|---|---|---|
| Taxable Costs | | | | 600.00 | Insurance Deductible | | 500.00- |
| | Sales Tax | @ | 7.000% | 42.00 | | | |
| Total Additional Costs | | | | 642.00 | Customer Responsibility | | 500.00- |

Paint Material Method: Rates
Init Rate = 32.00

| | | Amount |
|---|---|---|
| I. | Total Labor: | 2,855.04 |
| II. | Total Replacement Parts: | 5,780.69 |
| III. | Total Additional Costs: | 642.00 |
| | Gross Total: | 9,278.73 |
| IV. | Total Adjustments: | 500.00- |
| | Net Total: | 8,778.73 |

**Point(s) of Impact**

12 Front Center (P)

Alt. Location: PROGRESSIVE INSURANCE

Inspection Site: NM COPART ALBUQUERQUE
Address: 7705 BROADWAY SE
ALBUQUERQUE, NM 87105
(505) 249-1733
Inspection Date: 4/23/2013

Date: 4/24/2013 11:03 AM
Estimate ID:
Estimate Version: 0
Committed
Profile ID: albuq:all_part_types

THIS IS A DAMAGE ASSESSMENT ONLY - NOT AN AUTHORIZATION TO REPAIR - BASED ON DAMAGE VISIBLE OR CERTAIN AT THE TIME IT WAS WRITTEN.

IF FRAME OR UNIBODY REPAIR IS INCLUDED ON THIS ESTIMATE, THE AMOUNT SHOWN INCLUDES TIME OR ALLOWANCE FOR MEASURING BEFORE, DURING AND AFTER THOSE REPAIRS.

THE OWNER OF THE VEHICLE MAY SELECT THE REPAIR FACILITY OF HIS/HER CHOICE.

TO ENSURE PROPER AND PROMPT PAYMENT FOR ADDITIONAL DAMAGE DISCOVERED DURING THE COURSE OF REPAIRS, CONTACT PROGRESSIVE FOR SUPPLEMENT HANDLING PROCEDURES.

PROGRESSIVE HONORS THE PREVAILING LABOR MARKET RATE IN YOUR AREA FOR YOUR PROPERTY. IF YOU CHOOSE A SHOP THAT CHARGES IN EXCESS OF PREVAILING LABOR MARKET RATES, YOU WILL BE RESPONSIBLE FOR THE DIFFERENCE.

LIFETIME GUARANTEE FOR SHEET METAL AND PLASTIC BODY PARTS


The replacement parts written on the estimate are intended to return your vehicle to its pre-loss condition with proper installation. After repair, if any sheet metal or plastic body part included in the estimate fails to return your vehicle to its pre-loss condition (assuming proper installation), in terms of form, fit, finish, durability or functionality, Progressive will arrange and pay for the replacement of the part, to the extent not covered by a manufacturer's or other warranty. This service will be performed at no cost to you (including associated repair and rental car costs). To obtain service under this Guarantee, call Progressive at 1-800-274-4641. This Guarantee applies as long as you own or lease the vehicle. This Guarantee is not transferable and terminates if you sell or otherwise transfer your vehicle.


THIS GUARANTEE DOES NOT COVER NORMAL WEAR AND TEAR OR DAMAGE CAUSED BY IMPROPER MAINTENANCE, NEGLECT, ABUSE OR SUBSEQUENT ACCIDENT. THIS GUARANTEE IS LIMITED TO ARRANGING FOR THE SELECTION OF REPAIR PARTS THAT WILL RETURN YOUR VEHICLE TO ITS PRE-LOSS CONDITION. ACCORDINGLY, PROGRESSIVE WILL NOT BE LIABLE FOR ANY INDIRECT, INCIDENTAL OR CONSEQUENTIAL DAMAGES THAT RESULT FROM THE INSTALLATION OR USE OF THESE PARTS.

### Part Type Terms and Abbreviations

NEW and OEM or part number displayed - These refer to a new, original equipment manufacturer part.
NON-OEM and A/M and Qual REPL - These refer to an after-market part, which is a new, non-original equipment manufacturer part.
USED/RECYCLED and LKQ - These refer to a used OEM part.
REMANUFACTURED and RECOND. and RECORE - These refer to used/recycled OEM parts that have been refurbished.

REPAIR SHOP MANAGER'S/AUTHORIZED REPRESENTATIVE'S SIGNATURE INDICATING AGREEMENT ON COST OF REPAIRS, TOWING/STORAGE CHARGES, AND TO COMPLETE ALL LISTED REPAIRS:

Date: 4/24/2013 11:03 AM
Estimate ID:
Estimate Version: 0
Committed
Profile ID: albuq:all_part_types

SHOP SIGNATURE: _____ EST. COMPLETION DATE: _____

ANY PERSON WHO, WITH INTENT TO DEFRAUD OR KNOWING THAT HE/SHE IS
FACILITATING A FRAUD AGAINST AN INSURER, SUBMITS AN APPLICATION OR
FILES A CLAIM CONTAINING A FALSE OR DECEPTIVE STATEMENT IS GUILTY OF
INSURANCE FRAUD.

**STATE OF NEW MEXICO**
**METROPOLITAN COURT**
**COUNTY OF BERNALILLO**

PROGRESSIVE DIRECT INSURANCE COMPANY D/B/A PROGRESSIVE NORTHERN INSURANCE COMPANY,
Plaintiff,

        vs.                        Case No.:

SCOTT HARTZ                              **T4CV 2 0 1 6 - 0 1 0 5 7**
Defendant.

## ANSWER TO CIVIL COMPLAINT
## AS TO SCOTT HARTZ

1.   The Plaintiff is not entitled to the amount claimed because:




2.   (*If applicable*) Defendant asserts the following counterclaim or set-off against Plaintiff:




3.   Trial by jury is (not) demanded. (*If Plaintiff has already demanded a trial by jury, as indicated in the complaint, a jury will be provided automatically and you need not fill in this item. If Plaintiff has not demanded trial by jury, you may do so here, but if you do you must pay an additional cost upon filing this answer.*)

Dated: _____

_____

Signed

_____

Name (*print*)

_____

Address (*print*)

_____

City, state and zip code (*print*)

_____

Telephone number

## CERTIFICATE OF SERVICE

I hereby certify that on this _____ day of _____, _____ this _____ (*insert paper served,*
*such as 'answer' or 'notice') was*

[ ] mailed by United States first class mail, postage prepaid, and addressed to:

    Name: _____
    Address: _____
    City, State: _____
    Zip code: _____

[ ] faxed by _____ (*name of person who faxed document* to the
_____ (*name of recipient)* at _____ (*telephone number).* The transmission
was reported complete. The time and date of the transmission was _____ (a.m.) (p.m.) on
_____ (*date).*

[ ] e-mailed to _____ (*name of party or attorney)* at
_____ (*electronic mail address of recipient)* upon agreement of the
party to accept electronic service. The transmission was reported as complete. . The time and date of the transmission
was _____ (a.m.) (p.m.) on _____ (*date).*

[ ] delivered to _____ (*Specify how service by delivery was made.)*


_____
Signature of person sending paper


_____
Date of signature

220248